James George DOURIS, Appellant,

v.

## GENUARDI'S FAMILY MARKETS, INC.

No. 04–3878.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) May 23, 2005.

Decided June 2, 2005.

---

James George Douris, Newtown, PA, pro se.

Kristine G. Derewicz, Littler Mendelson, Philadelphia, PA, for Genuardi's Family Markets.

Before RENDELL, AMBRO and FUENTES, Circuit Judges.

## OPINION

PER CURIAM.

Appellant James Douris, proceeding *pro se*, appeals an order of the United States District Court for the Eastern District of Pennsylvania granting summary judgment in favor of Genuardi's Family Markets, Inc. in his action under the Americans with Disabilities Act, 42 U.S.C. §§ 12181–12189 ("ADA"), the Pennsylvania Human Relations Act, 43 Pa. Cons.Stat. §§ 951–963 ("PHRA"), 42 U.S.C. § 1983, and state law. We will affirm the District Court's order.

Douris, who uses a wheelchair, alleges in his complaint that he had various accessibility problems while shopping at Genuardi's. In granting summary judgment for Genuardi's on Douris' ADA claim, the Dis-

trict Court noted that Douris sought monetary damages, but only injunctive relief is available under the statute. The District Court also stated that Genuardi's established that it had remedied the accessibility problems in its store, and Douris had not shown that there is a genuine issue of material fact for trial. The District Court rejected Douris' claim under 42 U.S.C. § 1983 because Genuardi's is not a state actor, and Douris had not been deprived of his rights under the ADA, the only federal law at issue. The District Court also dismissed Douris' state law claims for product liability and harassment for lack of subject matter jurisdiction. This appeal followed.

We have jurisdiction pursuant to 28 U.S.C. § 1291. Our standard of review is plenary. *Doe v. County of Centre*, 242 F.3d 437, 446 (3d Cir.2001).

Douris argues on appeal that the District Court erred in striking certain documents from the record. Douris filed numerous "Praecipes" as a means to submit documents that he believed supported his claims. Noting that the documents are immaterial and appeared to be an attempt to harass Genuardi's, the District Court granted Genuardi's motion to strike all but three documents that are related to his ADA claim. Douris complains about the dismissal of evidence of Genuardi's weekly mailings, which he states he cannot read due to his vision disability. Douris, however, did not make an ADA claim based upon the mailings in his complaint. He only complained that the weekly mailings constituted harassment, and the District Court dismissed this claim. Douris also complains about the striking of documents related to settlements in other discrimination suits. These documents are immaterial. The District Court did not abuse its discretion in granting Genuardi's motion to strike.

Douris also argues that summary judgment is not warranted on his ADA claim because the customer service counter at Genuardi's is too high for a person in a wheelchair to access. He relies on a photograph of the front of the counter. As recognized by the District Court, Genuardi's evidence establishes that the counter is accessible from the side, and Douris did not submit evidence creating a genuine issue of material fact regarding the counter's accessibility.

Finally, Douris argues that Genuardi's is a state actor for purposes of Section 1983 because it sells Pennsylvania lottery ticket forms, and receives money from the Commonwealth when it sells tickets. The District Court correctly noted that the relevant inquiry in determining whether a person acted under color of state law is whether the action at issue can be fairly attributed to the state. *Groman v. Township of Manalapan*, 47 F.3d 628, 638–39 (3d Cir.1995). Here, the action at issue is the accessibility of items in the store, which is attributable to Genuardi's.[1]

Douris has not shown that the District Court erred. Because there is no genuine issue of material fact for trial, we will affirm the District Court's order.[2]

---

1. The District Court also held that Douris did not establish that he had exhausted his administrative remedies related to his PHRA claim. In his brief, Douris states that he filed "this matter" with the Pennsylvania Human Relations Commission, and received no response. Even if he exhausted his remedies, Douris' PHRA claim is treated as coextensive with his ADA claim. *Kelly v. Drexel Univ.*, 94 F.3d 102, 105 (3d Cir.1996).

2. Douris' Motion to Add Ongoing Evidence of Discrimination is denied. The Court cannot

consider material on appeal that is outside the District Court record. *In re Capital Cities/ABC Inc.'s Application for Access to Sealed Transcripts,* 913 F.2d 89, 96 (3d Cir.1990).